Martin OGDEN, Plaintiff–Appellant,

v.

CDI CORPORATION, Defendant–
Appellee.

No. 13–15777.

United States Court of Appeals,
Ninth Circuit.

Submitted March 10, 2015.*

Filed March 20, 2015.

Martin Ogden, Glendale, AZ, pro se.

Caroline Larsen, Esquire, Tracy Ann Miller, Esquire, Ogletree, Deakins, Nash, Smoak & Stewart, P.C., Phoenix, AZ, for Defendant–Appellee.

Before: FARRIS, WARDLAW and PAEZ, Circuit Judges.

## MEMORANDUM **

Martin Ogden appeals pro se from the district court's order awarding attorney's fees in his employment action alleging violations of federal and state law. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion the district court's grant of attorney's fees, and review de novo the legal analysis underlying its fee decision. *Childress v. Darby Lumber, Inc.*, 357 F.3d 1000, 1011 (9th Cir.2004). We affirm.

The district court did not abuse its discretion by awarding attorney's fees to de-

fendant because the court considered the relevant factors, and its conclusions were supported by evidence. *See* Ariz.Rev.Stat. § 12–341.01 (permitting an award of reasonable attorney's fees to the successful party in a contested action arising out of an express or implied contract); *Associated Indem. Corp. v. Warner*, 143 Ariz. 567, 694 P.2d 1181, 1184–85 (1985) (explaining that a fee award under Ariz.Rev.Stat. § 12–341.01 is discretionary and listing the factors for determining whether to award fees).

The district court also did not abuse its discretion by denying Ogden's motion for reconsideration because Ogden failed to establish a basis for such relief. *See* D. Ariz. Loc. R. 7.2(g)(1) (grounds for reconsideration); *Bias v. Moynihan*, 508 F.3d 1212, 1223 (9th Cir.2007) (setting forth the standard of review for compliance with local rules, and noting that "[b]road deference is given to a district court's interpretation of its local rules"); *Sch. Dist. No. 1J, Multnomah Cnty., Or. v. ACandS, Inc.*, 5 F.3d 1255, 1262–63 (9th Cir.1993) (identifying the standard of review for a denial of a motion for reconsideration and grounds warranting reconsideration under Fed.R.Civ.P. 59(e)).

We reject Ogden's contentions concerning alleged judicial bias and misconduct.

Defendant's request for attorney's fees in connection with this appeal, set forth in its answering brief, is denied without prejudice to filing a timely motion for fees and a timely bill of costs.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.